[7 NYS3d 708]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v ROBERT E. SHAFFER, Appellant.

Third Department, April 30, 2015

## APPEARANCES OF COUNSEL

*Lawrence Brown*, Bridgeport, for appellant.
*William G. Gabor, District Attorney*, Wampsville (*Elizabeth S. Healy* of counsel), for respondent.

## OPINION OF THE COURT

ROSE, J.

Defendant pleaded guilty to rape in the third degree and an unrelated burglary in the third degree, and he was sentenced to a term of imprisonment. In anticipation of his release, the Board of Examiners of Sex Offenders prepared a risk assessment instrument (hereinafter RAI) pursuant to the Sex Offender Registration Act (*see* Correction Law art 6-C) designating him as a presumptive risk level two sex offender, which the People adopted. Defendant objected to the imposition of 30 points for "criminal history" under risk factor 9 of the RAI because it was based on a juvenile delinquency adjudication. Relying on *People v Campbell* (98 AD3d 5 [2d Dept 2012], *lv denied* 20 NY3d 853 [2012]), defendant contended that Family Ct Act § 381.2 (1) precluded the use of the juvenile delinquency adjudication and, without the 30 points for criminal history, defendant would be presumptively classified as a risk level one sex offender. County Court, citing our previous decisions in *People v Pride* (37 AD3d 957 [2007], *lv denied* 8 NY3d 812 [2007]) and *People v Dort* (18 AD3d 23 [2005], *lv denied* 4 NY3d 885 [2005]), denied defendant's challenge to the 30-point assessment and classified defendant as a risk level two sex offender. Defendant appeals.

We reverse. We agree with the holding of *People v Campbell* (*supra*) that the Board "exceeded its authority by adopting that portion of the [Sex Offender Registration Act] Guidelines which includes juvenile delinquency adjudications in its definition of crimes for the purpose of determining a sex offender's criminal history" (*id.* at 12; *see* Family Ct Act § 380.1 [1]; *Green v Montgomery*, 95 NY2d 693, 697 [2001]). Contrary to the People's argument, the fact that the points at issue in *Campbell* were assessed under risk factor 8 of the RAI does not require a different conclusion because both risk factor 8 and risk factor 9 fall within the criminal history category of the RAI. To the extent that our prior decisions suggest that juvenile delinquency adjudications may be considered crimes for purposes of

the RAI, we note that the conflict between the Guidelines and the Family Ct Act was not raised in those cases and they should no longer be followed. Our ruling is limited, however, to precluding the use of juvenile delinquency adjudications to assess points for criminal history under the RAI, and we do not hold that the facts underlying a juvenile delinquency adjudication may not be considered when determining whether to depart from the recommended risk level (*see e.g. People v Gray*, 84 NY2d 709, 712 [1995]; *Dukes v New York City Hous. Auth.*, 63 AD2d 690, 691 [1978]).

PETERS, P.J., LAHTINEN and DEVINE, JJ., concur.

Ordered that the order is reversed, on the law, without costs, and matter remitted to the County Court of Madison County for further proceedings not inconsistent with this Court's decision.